Rance M. STRUNK, Sr.; Darlene
M. Strunk, Appellants

v.

WELLS FARGO BANK, N.A.

No. 16–1812

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) September 22,
2016

(Opinion filed: October 17, 2016)

Rance M. Strunk, Sr., Pro Se, Potts-
town, PA.

Darlene M. Strunk, Pro Se, Pottstown,
PA.

Before: VANASKIE, SCIRICA and
FUENTES, Circuit Judges

OPINION *

PER CURIAM

Rance M. Strunk, Sr., and Darlene M.
Strunk appeal pro se from the District
Court's March 8, 2016 order, which con-
strued their filing titled "Pro Se Petition-
er's [sic] Notice of Appeal" ("Notice of
Appeal") as a civil complaint and dismissed
that complaint pursuant to 28 U.S.C.

§ 1915(e)(2). For the reasons that follow,
we will affirm that order.

I.

In 2011, Wells Fargo Bank, N.A., com-
menced a mortgage foreclosure action
against the Strunks in the Court of Com-
mon Pleas for Chester County, Pennsylva-
nia ("the CCP"). In 2013, the CCP granted
summary judgment in favor of Wells Far-
go. It does not appear that the Strunks
filed an appeal in state court.

In each of the years 2011, 2013, and
2014, the Strunks filed a civil action
against Wells Fargo in the CCP. Wells
Fargo removed each of those three ac-
tions, which alleged various claims relating
to the Strunks' mortgage, to federal court.
The District Court dismissed the 2011 case
for failure to satisfy Federal Rule of Civil
Procedure 8(a)(2)'s requirement that a
pleading contain "a short and plain state-
ment of the claim showing that the pleader
is entitled to relief." The District Court
dismissed the 2013 case for failure to satis-
fy Rule 8(a)(2), and because the Strunks'
claims against Wells Fargo were barred by
the doctrine of res judicata.[1] The District
Court dismissed the 2014 case for the
same reasons that doomed the 2013 case.
The Strunks filed appeals in the 2013 and
2014 cases; in both of those cases, we
affirmed the District Court's judgment.
See Yoder v. Wells Fargo Bank, N.A., 566
Fed.Appx. 138, 142 (3d Cir. 2014) (per
curiam); Strunk v. Wells Fargo Bank,

---

* This disposition is not an opinion of the full
Court and pursuant to I.O.P. 5.7 does not
constitute binding precedent.

1. Res judicata, also known as claim preclu-
sion, applies when there is "(1) a final judg-
ment on the merits in a prior suit involving
(2) the same parties or their privies and (3) a
subsequent suit based on the same cause of

action." Duhaney v. Att'y Gen., 621 F.3d 340,
347 (3d Cir. 2010) (quoting In re Mullarkey,
536 F.3d 215, 225 (3d Cir. 2008)). This doc-
trine "bars not only claims that were brought
in a previous action, but also claims that
could have been brought." Id. (quoting Mul-
larkey, 536 F.3d at 225).

N.A., 614 Fed.Appx. 586, 589 (3d Cir. 2015) (per curiam).[2]

Undeterred, in February 2016, the Strunks filed in the District Court the aforementioned "Notice of Appeal." This filing, which concerned the Strunks' mortgage and its foreclosure, listed Wells Fargo as the "respondent" and referred to the case number for the CCP foreclosure action. On March 8, 2016, the District Court entered an order addressing this filing. In that order, the District Court construed the filing as a new complaint, screened it pursuant to 28 U.S.C. § 1915(e)(2), and dismissed it on res judicata grounds in light of the Strunks' prior cases. The Strunks then timely filed the appeal that is now before us.

## II.

We have jurisdiction over this appeal pursuant to 28 U.S.C. § 1291. Our review of the District Court's March 8, 2016 dismissal order is plenary, see Allah v. Seiverling, 229 F.3d 220, 223 (3d Cir. 2000), and we may affirm that order on any basis supported by the record, see Murray v. Bledsoe, 650 F.3d 246, 247 (3d Cir. 2011) (per curiam).

The Strunks' "Notice of Appeal" is far from a model of clarity, and the difficult-to-follow brief that they have filed in our Court unfortunately does not remedy this problem. Nevertheless, we construe their "Notice of Appeal" liberally, see Higgs v. Att'y Gen., 655 F.3d 333, 339 (3d Cir. 2011), and we have done our best to decipher its contents. To the extent that the Strunks intended their "Notice of Appeal" to serve as a new civil action, we agree with the District Court that such an action is barred by the doctrine of res judicata.[3] To the extent that the Strunks intended their "Notice of Appeal" to serve as an "appeal" from the CCP's judgment in the foreclosure action, that "appeal" is barred by the Rooker–Feldman doctrine. See Exxon Mobil Corp. v. Saudi Basic Indus. Corp., 544 U.S. 280, 284, 125 S.Ct. 1517, 161 L.Ed.2d 454 (2005) (explaining that the Rooker–Feldman doctrine bars a federal district court from exercising jurisdiction over "cases brought by state-court losers complaining of injuries caused by state-court judgments rendered before the district court proceedings commenced and inviting district court review and rejection of those judgments"). Lastly, to the extent that the "Notice of Appeal" could liberally be construed as asking the District Court for relief from the judgments issued in their prior federal cases, see Fed. R. Civ. P. 60, we see no basis for that relief.

In light of the above, we will affirm the District Court's March 8, 2016 dismissal order. The Strunks' "Motion for Immediate Financial Relief," as well as their request for a default judgment against Wells Fargo, are denied. To the extent that the Strunks' letters filed on June 24, 2016, and September 30, 2016, respectively, seek any relief from us, that relief is also denied. Finally, to the extent that the Strunks seek appointment of counsel, the prospective recusal of the District Judge who presided in this case, and any other relief, those requests are denied.

---

2.  Cynthia Yoder, who is the Strunks' daughter and holds power of attorney for them, has participated in some of the Strunks' cases.

3.  Although res judicata is an affirmative defense, the District Court did not err in basing its sua sponte dismissal on that ground. See Arizona v. California, 530 U.S. 392, 412, 120 S.Ct. 2304, 147 L.Ed.2d 374 (2000).